Judge James L. Robart

COPY

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | |
|---|---|
| PAULA R. MOOREHEAD,<br>Plaintiff,<br>v.<br><br>MICHAEL CHERTOFF, Secretary,<br>U.S. Department of Homeland Security,<br>Transportation Security Administration,<br>Defendant. | **NO. C05-01767-JLR**<br><br>**DEFENDANT'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION** |

Defendant, Michael Chertoff, Secretary, U.S. Department of Homeland Security, Transportation Security Administration, by and through John McKay, United States Attorney for the Western District of Washington, and Marion J. Mittet, Assistant United States Attorney for the Western District, Pursuant to Fed. R. Civ. P. 34 (b) hereby answers Plaintiff's First Set of Interrogatories and Requests for Production subject to the following objections:

EXHIBIT 4

A. DEFENDANT'S GENERAL OBJECTIONS

1. This response is based upon information and documents presently available to and located by Defendant and is given without prejudice to Defendant's right to produce additional documents and amend the answers at a later date should information



UNITED STATES ATTORNEY
700 Stewart Street, Suite 5220

**ANSWER:** Regarding acting Leads, TSA has no record of who made the decision to designate screeners as such. See Defendant's response to Interrogatory No. 10 for an explanation of how permanent Leads were hired.

**INTERROGATORY NO. 13:** With regard to the initial hiring of Security Screener in 2002, identify the entity, if any, to whom TSA contracted with or delegated the responsibility of recruiting, screening, interviewing, and hiring new screeners.

**ANSWER:** NCS Pearson.

**INTERROGATORY NO.14:** Describe who, whether TSA or the entity identified in the answer to Interrogatory No. 13, if any, set the starting salary dollar level for newly hired Security Screeners during 2002 at TSA's SeaTac operation.

**ANSWER:** NCS Pearson, subject to TSA approval.

**INTERROGATORY NO. 15:** Describe whether the starting salary dollar level for newly hired Security Screeners during 2002 was the same for all such newly hired Security Screeners or whether it varied at TSA's SeaTac operation.

**ANSWER:** All Transportation Security Screeners received the minimum rate of Pay Band D, or $23,600, plus the locality pay or Cost of Living Allowance for the geographic region of the permanent duty station airport, except that appointments above the minimum rate of Pay Band D were authorized when an applicant possessed specialized experience.

**INTERROGATORY NO. 16:** If, in answer to Interrogatory No. 15, the starting salary dollar level varied for newly hired Security Screeners in 2002, describe the criteria in place used to make the starting salary dollar level determination, whether this criteria, if any, was set forth in writing in any document, and the position of the person(s) responsible for making that determination.

**ANSWER:** NCS Pearson was authorized to deviate from the minimum rate of Pay



UNITED STATES ATTORNEY
[illegible]
Seattle, Washington [illegible]

Band D as provided in TSA Interim HR Guidance on Salary Determinations for Transportation Security Screeners, SV-0019-Pay Band, dated April 26, 2002.

**REQUEST FOR PRODUCTION NO. 4:** Please provide a copy of the document, if any, setting forth the criteria referred to in your answer to Interrogatory No. 16.

**RESPONSE:** See the attached TSA Interim HR Guidance on Salary Determinations for Transportation Security Screeners, SV-0019-Pay Band, dated April 26, 2002.

**REQUEST FOR PRODUCTION NO. 5:** Please provide a copy of all documents, memos, or other writings from or signed by James M. Loy, former Deputy Undersecretary for TSA, made available to TSA employees, regardless of format or manner in which it was made available, that addressed the issues of Security Screener starting salary rates, pay rate adjustments, or pay rates in general.

**RESPONSE:** None.

**REQUEST FOR PRODUCTION NO. 6:** Provide a copy of all Standard Form 50's (U.S. Office of Personnel Management form) completed at the time of initial hire by TSA for all Security Screener's hired for TSA's SeaTac operation between June 2002 and December 2002. As to these documents, after redaction, please annotate each such Standard Form 50 as to:

a) gender,

b) date of hire,

c) starting basic pay and

d) approval date.

**RESPONSE:** Defendant objects to this request on the grounds that it is overbroad, burdensome, and in part seeks information that it not relevant to Plaintiff's cause of action. Subject to those objections, see the attached spreadsheet that shows the starting salary for all Transportation Security Screeners hired at SeaTac during the relevant



UNITED STATES ATTORNEY
700 Stewart Street, Suite 5220
Seattle, Washington 98101-1271
(206) 553-7970

time period. Pursuant to the Privacy Act, names and social numbers have been redacted from this document.

DATED this 27th Day of April, 2006.

Respectfully submitted,

JOHN McKAY
United States Attorney

MARION J. MITTET, WSBA #12758
Assistant United States Attorney
700 Stewart Street, Suite 5220
Seattle, Washington 98101-1271
Telephone: (206) 553-7970
Fax: (206) 553-4073
E-mail: jamie.mittet@usdoj.gov

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on April 27, 2006, I caused Defendant's Responses to Plaintiff's First Set of Interrogatories and Requests for Production to be served by first class mail, postage prepaid, addressed as follows:

John C. Montoya
Attorney at Law
999 Third Avenue, Suite 3800
Seattle, Washington 98104-4023
PH: 352-0500
FX: 286-8265
E-mail: Jcmforlaw@aol.com

DATED this 27th day of April, 2006.

SHARON P. GORE
Legal Assistant

**REQUEST FOR PRODUCTION NO. 4**

US DEPARTMET OF TRANSPORTATION
TRANSPORTATION SECURITY ADMINISTRATION

INTERIM HUMAN RESOURCE MANAGEMENT GUIDANCE

DATE: April 26, 2002

SUBJECT: Interim HR Guidance on Salary Determinations for Transportation Security Screeners, SV-0019-Pay Band

1. <u>General</u>

Transportation Security Screeners protect air travelers and commercial aviation by identifying dangerous or deadly objects in baggage or cargo and preventing those objects from being transported onto aircraft. They may use various types of electronic detection and imaging machines for this purpose, for example, they may use X-ray machines, trace detection machines, walk-through metal detectors, and hand-held metal detectors. They may also perform physical searches of baggage or cargo and pat-down searches of airline passengers. Screeners facilitate the orderly flow of passengers through screening checkpoints, communicate and advise supervisors on security weaknesses or vulnerabilities related to their areas of work, and assist in inquiries/investigations of security issues related to airports

The minimum salary offer for an Transportation Security Screener is the minimum rate of Pay Band D, currently $23,600. In addition, Transportation Security Screeners will receive the locality pay or Cost of Living Allowance (COLA) for the geographic area of the permanent duty station airport.

2. <u>Creditable Experience Requirements and Salary Determinations for Offers Above the Minimum</u>

Except as provided below, new appointments will be made at the minimum rate of Pay Band D, currently $23,600.

Appointments may be made at a rate above the minimum rate of Pay Band D when applicants have specialized experience that demonstrates that they possess the skills and abilities to successfully perform the duties of the position. Specialized experience must be in or related to the work of the position to be filled.

a) Criteria for experience determinations:

   i. Specialized experience must be directly related to the work of passenger and baggage screening functions.

   ii. Experience must be current or within the last year.

b) Procedures:

   i. Interview the applicant to determine that the experience is directly related to the work required of the Transportation Security Screener position and involves applying technical knowledge and managerial experience of screening functions. Examples of work that include screener functions are operating x-ray equipment, trace detection, physical searches, computer-aided tomography, aviation checkpoint, calibration and

maintenance on security equipment, and inspections. (Creditable work experience can be found in various occupations like airline security, airline ground security (GSC), and law enforcement positions.)

ii. Document the applicant's experience on the attached decision tool.

iii. Review pay documents provided by the applicant to determine current base salary. For an unemployed applicant with a firm offer of a higher paying position, review the offer document committing to the higher paying employment, and document the salary on the attached decision tool.

3. **Salary Offer Determinations:**

a) The appropriate representative from NCS Pearson and the Contract Officer Technical Representative (COTR) must sign all salary offers. A TSA Management Official must approve all salary offers above the midpoint of the Pay Band. (In most cases, a TSA Management Official will be on-site.)

b) If an applicant does not meet the creditable specialized experience criteria, the salary offer must be at the minimum pay rate for the pay band, plus locality pay or COLA for the geographic area of the permanent duty station airport.

c) If an applicant meets the creditable experience criteria **and** the current base salary, or written offer of a position with a higher base salary, is below or at the midpoint, then pay will be established to match the applicant's current or offered base salary.

c) If an applicant meets the creditable experience criteria and current base salary, or written offer of a position with a higher base salary, is above the midpoint, then, with the approval of a TSA Management Official, pay will be established to match the applicants base or offered salary.

---

**Filing Instructions:** File with HRM 531 Letters and Bulletins
**Distribution:** TSA affiliated HR Offices, NCS Pearson
POC: TSAHR/Jan Karicher/(202) 493-1202

Attachment

# DECISION TOOL
FOR
CREDITABLE EXPERIENCE AND SALARY OFFER
TRANSPORTATION SECURITY SCREENER

Identify applicants additional work experience. Determine the specialized experience required for the position.

| NAME | SSN | | BASE SALARY Current or most recent |
|---|---|---|---|
| | | | |

| WORK EXPERIENCE | SPECIALIZED EXPERIENCE YES OR NO |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

SALARY OFFER: $__________ LOCALITY PAY ADJUSTMENT: $__________

TOTAL SALARY OFFER $__________

HUMAN RESOURCE REPRESENTATIVE______________ TSA REPRESENTATIVE ______________

**REQUEST FOR PRODUCTION NO. 6**

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 1 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 2 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 3 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 4 | 2B11SEA00 | | | M | 9/29/2002 | $31,296 |
| 5 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 6 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 7 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 8 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 9 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 10 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 11 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 12 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 13 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 14 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 15 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 16 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 17 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 18 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 19 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 20 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 21 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 22 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 23 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 24 | 2B11SEA00 | | | M | 9/15/2002 | $26,378 |
| 25 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 26 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 27 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 28 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 29 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 30 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 31 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 32 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 33 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 34 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 35 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 36 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 37 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 38 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 39 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 40 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 41 | 2B11SEA00 | | | M | 9/29/2002 | $30,737 |
| 42 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 43 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 44 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 45 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 46 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 47 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 48 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 49 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 50 | SA-SEA | | | M | 9/8/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 51 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 52 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 53 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 54 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 55 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 56 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 57 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 58 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 59 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 60 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 61 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 62 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 63 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 64 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 65 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 66 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 67 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 68 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 69 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 70 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 71 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 72 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 73 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 74 | 2B11SEA00 | | | F | 10/6/2002 | $29,060 |
| 75 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 76 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 77 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 78 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 79 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 80 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 81 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 82 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 83 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 84 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 85 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 86 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 87 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 88 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 89 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 90 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 91 | SA-SEA | | | F | 9/15/2002 | $26,378 |
| 92 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 93 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 94 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 95 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 96 | 2B11SEA00 | | | M | 10/6/2002 | $27,384 |
| 97 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 98 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 99 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 100 | SA-SEA | | | M | 9/8/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal | |
|---|---|---|---|---|---|---|---|
| 101 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 102 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 103 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 | |
| 104 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 105 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 106 | 2B11SEA00 | | | M | 10/13/2002 | $28,501 | — |
| 107 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 108 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 109 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 110 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 111 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 | |
| 112 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 | |
| 113 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 | |
| 114 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 115 | 2B11SEA00 | | | M | 10/20/2002 | $31,016 | — |
| 116 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 117 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 118 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 | |
| 119 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 | |
| 120 | 2B11SEA00 | | | F | 10/6/2002 | $29,060 | — F |
| 121 | 2B11SEA00 | | | F | 10/6/2002 | $28,501 | — F |
| 122 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 123 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 124 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 125 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 126 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 | |
| 127 | SA-SEA | | | M | 9/15/2002 | $26,378 | |
| 128 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 129 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 | |
| 130 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 | |
| 131 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 132 | SA-SEA | | | M | 9/15/2002 | $26,378 | |
| 133 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 134 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 135 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 136 | 2B11SEA00 | | | F | 10/6/2002 | $29,060 | — F |
| 137 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 138 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 139 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 140 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 141 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 | |
| 142 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 143 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 144 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 145 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 146 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 147 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 148 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 | |
| 149 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 | |
| 150 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal | |
|---|---|---|---|---|---|---|---|
| 151 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 | |
| 152 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 153 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 154 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 155 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 156 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 157 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 158 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 | |
| 159 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 160 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 161 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 162 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 163 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 | |
| 164 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 165 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 166 | 2B11SEA00 | | | M | 9/22/2002 | $29,060 | |
| 167 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 168 | 2B11SEA00 | | | F | 9/8/2002 | $26,378 | |
| 169 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 | |
| 170 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 171 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 172 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 173 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 174 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 | |
| 175 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 | |
| 176 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 | |
| 177 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 | |
| 178 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 179 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 180 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 181 | SA-SEA | | | F | 9/8/2002 | $26,825 | F |
| 182 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 183 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 184 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 | |
| 185 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 | |
| 186 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 187 | 2B11SEA00 | | | M | 10/13/2002 | $28,781 | |
| 188 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 | |
| 189 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 | |
| 190 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 | |
| 191 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 192 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 193 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 194 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 | |
| 195 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 | |
| 196 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 | |
| 197 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 | |
| 198 | SA-SEA | | | F | 9/8/2002 | $26,378 | |
| 199 | SA-SEA | | | M | 9/8/2002 | $26,378 | |
| 200 | SA-SEA | | | M | 9/8/2002 | $26,378 | |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 201 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 202 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 203 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 204 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 205 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 206 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 207 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 208 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 209 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 210 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 211 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 212 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 213 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 214 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 215 | 2B11SEA00 | | | F | 10/6/2002 | $29,340 |
| 216 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 217 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 218 | 2B11SEA00 | | | M | 11/17/2002 | $26,378 |
| 219 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 220 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 221 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 222 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 223 | 2B11SEA00 | | | F | 10/6/2002 | $30,737 |
| 224 | 2B11SEA00 | | | M | 10/20/2002 | $30,737 |
| 225 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 226 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 227 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 228 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 229 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 230 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 231 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 232 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 233 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 234 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 235 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 236 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 237 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 238 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 239 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 240 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 241 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 242 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 243 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 244 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 245 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 246 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 247 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 248 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 249 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 250 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 251 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 252 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 253 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 254 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 255 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 256 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 257 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 258 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 259 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 260 | 2B11SEA00 | | | M | 10/6/2002 | $30,178 |
| 261 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 262 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 263 | 2B11SEA00 | | | M | 10/13/2002 | $31,016 |
| 264 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 265 | 2B11SEA00 | | | M | 9/15/2002 | $26,378 |
| 266 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 267 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 268 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 269 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 270 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 271 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 272 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 273 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 274 | SA-SEA | | | F | 9/8/2002 | $30,178 |
| 275 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 276 | 2B11SEA00 | | | M | 10/13/2002 | $30,457 |
| 277 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 278 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 279 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 280 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 281 | 2B11SEA00 | | | M | 10/6/2002 | $28,501 |
| 282 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 283 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 284 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 285 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 286 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 287 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 288 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 289 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 290 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 291 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 292 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 293 | 2B11SEA00 | | | M | 9/15/2002 | $26,378 |
| 294 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 295 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 296 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 297 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 298 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 299 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 300 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 301 | 2B11SEA00 | | | M | 9/29/2002 | $31,854 |
| 302 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 303 | 2B11SEA00 | | | M | 10/6/2002 | $29,340 |
| 304 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 305 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 306 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 307 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 308 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 309 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 310 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 311 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 312 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 313 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 314 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 315 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 316 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 317 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 318 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 319 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 320 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 321 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 322 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 323 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 324 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 325 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 326 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 327 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 328 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 329 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 330 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 331 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 332 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 333 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 334 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 335 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 336 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 337 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 338 | 2B11SEA00 | | | F | 10/6/2002 | $27,687 |
| 339 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 340 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 341 | 2B11SEA00 | | | M | 10/6/2002 | $30,178 |
| 342 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 343 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 344 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 345 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 346 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 347 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 348 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 349 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 350 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 351 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 352 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 353 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 354 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 355 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 356 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 357 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 358 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 359 | SA-SEA | | | F | 9/15/2002 | $26,378 |
| 360 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 361 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 362 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 363 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 364 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 365 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 366 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 367 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 368 | 2B11SEA00 | | | M | 10/6/2002 | $29,731 |
| 369 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 370 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 371 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 372 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 373 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 374 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 375 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 376 | SA-SEA | | | M | 9/8/2002 | $27,943 |
| 377 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 378 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 379 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 380 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 381 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 382 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 383 | 2B11SEA00 | | | M | 9/22/2002 | $32,972 |
| 384 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 385 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 386 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 387 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 388 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 389 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 390 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 391 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 392 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 393 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 394 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 395 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 396 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 397 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 398 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 399 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 400 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 401 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 402 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 403 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 404 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 405 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 406 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 407 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 408 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 409 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 410 | 2B11SEA00 | | | M | 10/6/2002 | $29,060 |
| 411 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 412 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 413 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 414 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 415 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 416 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 417 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 418 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 419 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 420 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 421 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 422 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 423 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 424 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 425 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 426 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 427 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 428 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 429 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 430 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 431 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 432 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 433 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 434 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 435 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 436 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 437 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 438 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 439 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 440 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 441 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 442 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 443 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 444 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 445 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 446 | SA-SEA | | | M | 9/8/2002 | $28,334 |
| 447 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 448 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 449 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 450 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 451 | 2B11SEA00 | | | M | 10/13/2002 | $31,016 |
| 452 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 453 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 454 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 455 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 456 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 457 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 458 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 459 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 460 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 461 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 462 | 2B11SEA00 | | | M | 9/22/2002 | $29,060 |
| 463 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 464 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 465 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 466 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 467 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 468 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 469 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 470 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 471 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 472 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 473 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 474 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 475 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 476 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 477 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 478 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 479 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 480 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 481 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 482 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 483 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 484 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 485 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 486 | 2B11SEA00 | | | F | 10/13/2002 | $31,296 |
| 487 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 488 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 489 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 490 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 491 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 492 | SA-SEA | | | M | 9/15/2002 | $29,731 |
| 493 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 494 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 495 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 496 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 497 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 498 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 499 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 500 | SA-SEA | | | F | 9/8/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 501 | 2B11SEA00 | | | M | 10/13/2002 | $28,501 |
| 502 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 503 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 504 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 505 | 2B11SEA00 | | | M | 10/6/2002 | $27,943 |
| 506 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 507 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 508 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 509 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 510 | 2B11SEA00 | | | F | 9/22/2002 | $27,943 |
| 511 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 512 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 513 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 514 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 515 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 516 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 517 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 518 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 519 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 520 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 521 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 522 | SA-SEA | | | F | 9/15/2002 | $26,378 |
| 523 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 524 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 525 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 526 | 2B11SEA00 | | | F | 10/6/2002 | $29,619 |
| 527 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 528 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 529 | SA-SEA | | | F | 9/1/2002 | $26,378 |
| 530 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 531 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 532 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 533 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 534 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 535 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 536 | 2B11SEA00 | | | M | 9/22/2002 | $31,296 |
| 537 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 538 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 539 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 540 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 541 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 542 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 543 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 544 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 545 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 546 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 547 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 548 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 549 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 550 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 551 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 552 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 553 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 554 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 555 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 556 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 557 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 558 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 559 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 560 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 561 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 562 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 563 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 564 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 565 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 566 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 567 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 568 | 2B11SEA00 | | | F | 9/15/2002 | $26,378 |
| 569 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 570 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 571 | 2B11SEA00 | | | M | 10/6/2002 | $29,340 |
| 572 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 573 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 574 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 575 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 576 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 577 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 578 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 579 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 580 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 581 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 582 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 583 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 584 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 585 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 586 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 587 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 588 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 589 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 590 | 2B11SEA00 | | | M | 10/20/2002 | $31,016 |
| 591 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 592 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 593 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 594 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 595 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 596 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 597 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 598 | 2B11SEA00 | | | M | 10/13/2002 | $29,340 |
| 599 | 2B11SEA00 | | | M | 10/20/2002 | $31,296 |
| 600 | SA-SEA | | | M | 9/8/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 601 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 602 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 603 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 604 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 605 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 606 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 607 | 2B11SEA00 | | | F | 10/13/2002 | $30,178 |
| 608 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 609 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 610 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 611 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 612 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 613 | 2B11SEA00 | | | M | 9/15/2002 | $26,378 |
| 614 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 615 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 616 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 617 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 618 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 619 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 620 | 2B11SEA00 | | | M | 10/13/2002 | $28,222 |
| 621 | 2B11SEA00 | | | M | 10/13/2002 | $30,960 |
| 622 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 623 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 624 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 625 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 626 | 2B11SEA00 | | | M | 10/6/2002 | $30,960 |
| 627 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 628 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 629 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 630 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 631 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 632 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 633 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 634 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 635 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 636 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 637 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 638 | 2B11SEA00 | | | F | 10/13/2002 | $26,825 |
| 639 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 640 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 641 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 642 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 643 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 644 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 645 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 646 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 647 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 648 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 649 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 650 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 651 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 652 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 653 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 654 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 655 | 2B11SEA00 | | | M | 10/6/2002 | $27,943 |
| 656 | SA-SEA | | | F | 9/15/2002 | $26,378 |
| 657 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 658 | 2B11SEA00 | | | M | 10/6/2002 | $30,178 |
| 659 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 660 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 661 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 662 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 663 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 664 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 665 | 2B11SEA00 | | | M | 10/13/2002 | $30,457 |
| 666 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 667 | 2B11SEA00 | | | M | 10/6/2002 | $27,384 |
| 668 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 669 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 670 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 671 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 672 | 2B11SEA00 | | | M | 10/6/2002 | $29,619 |
| 673 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 674 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 675 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 676 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 677 | 2B11SEA00 | | | M | 10/13/2002 | $29,121 |
| 678 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 679 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 680 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 681 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 682 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 683 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 684 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 685 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 686 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 687 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 688 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 689 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 690 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 691 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 692 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 693 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 694 | 2B11SEA00 | | | F | 10/13/2002 | $28,222 |
| 695 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 696 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 697 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 698 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 699 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 700 | SA-SEA | | | M | 9/8/2002 | $26,378 |



4/25/2006

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 701 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 702 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 703 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 704 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 705 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 706 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 707 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 708 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 709 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 710 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 711 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 712 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 713 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 714 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 715 | 2B11SEA00 | | | M | 9/15/2002 | $26,378 |
| 716 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 717 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 718 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 719 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 720 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 721 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 722 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 723 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 724 | 2B11SEA00 | | | M | 10/20/2002 | $30,737 |
| 725 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 726 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 727 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 728 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 729 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 730 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 731 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 732 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 733 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 734 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 735 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 736 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 737 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 738 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 739 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 740 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 741 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 742 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 743 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 744 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 745 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 746 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 747 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 748 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 749 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 750 | SA-SEA | | | F | 9/8/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 751 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 752 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 753 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 754 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 755 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 756 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 757 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 758 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 759 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 760 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 761 | 2B11SEA00 | | | M | 10/6/2002 | $29,340 |
| 762 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 763 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 764 | 2B11SEA00 | | | F | 10/6/2002 | $29,619 |
| 765 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 766 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 767 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 768 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 769 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 770 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 771 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 772 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 773 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 774 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 775 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 776 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 777 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 778 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 779 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 780 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 781 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 782 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 783 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 784 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 785 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 786 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 787 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 788 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 789 | 2B11SEA00 | | | M | 10/13/2002 | $28,222 |
| 790 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 791 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 792 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 793 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 794 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 795 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 796 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 797 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 798 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 799 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 800 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 801 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 802 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 803 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 804 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 805 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 806 | 2B11SEA00 | | | M | 10/6/2002 | $29,619 |
| 807 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 808 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 809 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 810 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 811 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 812 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 813 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 814 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 815 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 816 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 817 | SA-SEA | | | F | 9/15/2002 | $26,378 |
| 818 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 819 | 2B11SEA00 | | | M | 12/8/2002 | $26,378 |
| 820 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 821 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 822 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 823 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 824 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 825 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 826 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 827 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 828 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 829 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 830 | 2B11SEA00 | | | F | 10/6/2002 | $26,378 |
| 831 | 2B11SEA00 | | | F | 9/8/2002 | $26,378 |
| 832 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 833 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 834 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 835 | 2B11SEA00 | | | F | 9/8/2002 | $26,378 |
| 836 | 2B11SEA00 | | | M | 9/22/2002 | $29,060 |
| 837 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 838 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 839 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 840 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 841 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 842 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 843 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 844 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 845 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 846 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 847 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 848 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 849 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 850 | SA-SEA | | | M | 9/15/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 851 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 852 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 853 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 854 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 855 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 856 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 857 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 858 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 859 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 860 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 861 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 862 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 863 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 864 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 865 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 866 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 867 | 2B11SEA00 | | | F | 10/13/2002 | $29,060 |
| 868 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 869 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 870 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 871 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 872 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 873 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 874 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 875 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 876 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 877 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 878 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 879 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 880 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 881 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 882 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 883 | 2B11SEA00 | | | M | 10/13/2002 | $28,501 |
| 884 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 885 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 886 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 887 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 888 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 889 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 890 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 891 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 892 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 893 | 2B11SEA00 | | | M | 9/15/2002 | $26,378 |
| 894 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 895 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 896 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 897 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 898 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 899 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 900 | SA-SEA | | | F | 9/8/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 901 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 902 | 2B11SEA00 | | | F | 9/8/2002 | $26,378 |
| 903 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 904 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 905 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 906 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 907 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 908 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 909 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 910 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 911 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 912 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 913 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 914 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 915 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 916 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 917 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 918 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 919 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 920 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 921 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 922 | 2B11SEA00 | | | M | 9/15/2002 | $26,378 |
| 923 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 924 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 925 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 926 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 927 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 928 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 929 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 930 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 931 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 932 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 933 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 934 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 935 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 936 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 937 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 938 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 939 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 940 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 941 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 942 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 943 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 944 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 945 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 946 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 947 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 948 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 949 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 950 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 951 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 952 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 953 | 2B11SEA00 | | | M | 10/6/2002 | $28,501 |
| 954 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 955 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 956 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 957 | 2B11SEA00 | | | M | 9/8/2002 | $26,378 |
| 958 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 959 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 960 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 961 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 962 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 963 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 964 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 965 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 966 | 2B11SEA00 | | | M | 9/22/2002 | $29,619 |
| 967 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 968 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 969 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 970 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 971 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 972 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 973 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 974 | 2B11SEA00 | | | F | 10/20/2002 | $26,378 |
| 975 | 2B11SEA00 | | | M | 10/20/2002 | $30,178 |
| 976 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 977 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 978 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 979 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 980 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 981 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 982 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 983 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 984 | 2B11SEA00 | | | M | 9/29/2002 | $32,972 |
| 985 | 2B11SEA00 | | | F | 10/6/2002 | $30,178 |
| 986 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 987 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 988 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 989 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 990 | 2B11SEA00 | | | F | 10/6/2002 | $29,340 |
| 991 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 992 | 2B11SEA00 | | | M | 10/20/2002 | $26,378 |
| 993 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 994 | 2B11SEA00 | | | F | 9/22/2002 | $26,378 |
| 995 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 996 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 997 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 998 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 999 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1000 | SA-SEA | | | M | 9/8/2002 | $26,378 |

Moorehead v. Chertoff
Defendant's Response to Plaintiff's Request for Production No. 6

| ID | ORG H | SSN | NAME | SEX | EOD | Start Sal |
|---|---|---|---|---|---|---|
| 1001 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 1002 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 1003 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1004 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 1005 | SA-SEA | | | M | 9/15/2002 | $26,378 |
| 1006 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 1007 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1008 | 2B11SEA00 | | | F | 9/29/2002 | $31,854 |
| 1009 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1010 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 1011 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 1012 | 2B11SEA00 | | | F | 9/29/2002 | $26,378 |
| 1013 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 1014 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 1015 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1016 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1017 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1018 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1019 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1020 | 2B11SEA00 | | | F | 10/13/2002 | $26,378 |
| 1021 | 2B11SEA00 | | | M | 10/6/2002 | $26,378 |
| 1022 | SA-SEA | | | F | 9/8/2002 | $26,378 |
| 1023 | SA-SEA | | | M | 9/8/2002 | $32,413 |
| 1024 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1025 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 1026 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 1027 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1028 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 1029 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1030 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 1031 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 1032 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1033 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1034 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1035 | 2B11SEA00 | | | M | 10/13/2002 | $26,378 |
| 1036 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |
| 1037 | SA-SEA | | | M | 9/8/2002 | $26,378 |
| 1038 | 2B11SEA00 | | | M | 9/22/2002 | $26,378 |
| 1039 | 2B11SEA00 | | | M | 9/29/2002 | $26,378 |